## UNITED STATES BANKRUPTCY COURT
### _____ DISTRICT OF _____
### _____ DIVISION

| | | |
|---|---|---|
| IN RE: | } | **CASE NUMBER** |
| MOTEL TROPICAL, INC. | } | **16-00966** |
| | } | |
| | } | JUDGE |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

**DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)**

FOR THE PERIOD
FROM  8/1/2016   TO  8/31/2016

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

S/ Isabel M Fullana

Attorney for Debtor' s Signature
Email: isabelfullana@gmail.com

Debtor's Address
and Phone Number:

Attorney's Address
and Phone Number:

**MOTEL TROPICAL,INC.**

**ISABEL M. FULLANA**

**BUZON 461 AVE MILITAR**

**252 PONCE DE LEON AVE. SUITE 1101**

**ISABELA,P.R. 00662**

**SAN JUAN , P.R. 00918**

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)     Instructions for Preparations of Debtor' s Chapter 11 Monthly Operating Report
2)     Initial Filing Requirements
3)     Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

**MOR-1**

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

**FOR THE PERIOD BEGINNING** AUGUST 1, 2016 **AND ENDING** AUGUST 31,2016

Name of Debtor: MOTEL TROPICAL,INC.

Case Number 16-002966

Date of Petition: February 12,2016

| | CURRENT MONTH | | CUMMULATIVE PETITION TO DATE | |
|---|---|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 9763.1 | (a) | 2,192.70 | (b) |
| 2. RECEIPTS: | | | | |
| A. Cash Sales | 22,820.19 | | 153,387.85 | |
| Minus: Cash Refunds | | | - | |
| Net Cash Sales | | | 153,387.85 | |
| B. Accounts Receivable | | | - | |
| C. Other Receipts *(See MOR-3)* | 86.08 | | 24,986.08 | |
| (if you receive rental income, | | | - | |
| you must attach a rent roll.) | | | - | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | 22,906.27 | | 178,373.93 | |
| 4. TOTAL FUNDS AVAILABLE FOR | | | | |
| OPERATIONS (Line 1 + Line 3) | 32,669.37 | | 180,566.63 | |
| 5. DISBURSEMENTS | | | | |
| A. Advertising | | | - | |
| B. Bank Charges | 233.05 | | 1,244.76 | |
| C. Contract Labor | | | | |
| D. Fixed Asset Payments (not incl. in "N") | | | | |
| E. Insurance | 18.90 | | 6,528.80 | |
| F. Inventory Payments (See Attach. 2) | 584.45 | | 2,960.19 | |
| G. Licences | 835.07 | | 835.07 | |
| H. Manufacturing Supplies | 1,419.48 | | 9,025.34 | |
| I. Office Supplies | | | - | |
| J. Payroll - Net (See Attachment 4B) | 7,213.29 | | 43,184.08 | |
| K. Professional Fees (Accounting , Legal & Other) | 2,450.00 | | 13,031.70 | |
| L. Rent | | | 28,500.00 | |
| M. Repairs & Maintenance | 944.06 | | 5,616.59 | |
| N. Secured Creditor Payments (See attach. 2) | 500.00 | | 1,000.00 | |
| O. Taxes Paid - Payroll (See attach. 4C)Trans. to Taxes Account | 3,143.74 | | 10,967.91 | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 83.23 | | 9,850.15 | |
| Q. Taxes Paid - Other (See Attachment 4C) | 1,297.81 | | 7,120.96 | |
| R. Telephone | 295.05 | | 1,681.37 | |
| S. Travel & Entertainment(Personal Babilonia) | | | 2,334.29 | |
| Y. U.S. Trustee Quarterly Fees | 1,300.00 | | 3,250.00 | |
| U. Utilities | 2,463.26 | | 14,844.72 | |
| V. Vehicle Expenses | | | - | |
| W. Other Operating Expenses(See MOR-3) | | | 5,359.23 | |
| X. Other Expense(See Mor 3) | | | 3,343.49 | |
| Y. Personal expenses | 289.47 | | 289.47 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 23,070.86 | | 170,968.12 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 9,598.51 | | 9,598.51 | |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief

This 16 day of sept 20 16

_____
Debtor's Signature

## MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Personal Expense(Acct Coop San Rafael) | | 53.49 |
| CK#627(MOTEL TROPICAL)DEPOSIT IN THE SAME ACCOUNT | | 1,600.00 |
| CK#550(MOTEL TROPICAL)DEPOSIT IN THE SAME ACCOUNT | | 500.00 |
| CREDIT (8/4/2016) RETURN  FROM ACE | 86.08 | 86.08 |
| TOTAL OTHER RECEIPTS | | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative to Date | Petition |
|---|---|---|---|
| FIRST BANK PAYMENT LOAN (CK#603) | | $ | 1,000.00 |
| COOP SAN RAFAEL LOAN (CK #610) | | | 1790.65 |
| CASH MANUEL BABILONIA (SALARIES) | | | 1030.00 |
| VISA MOTEL TROPICAL | | | 571.43 |
| LICENCES(FIRESTATION) | | | 416.10 |
| TOTAL OTHER DISBURSEMENT | | | |
| VISA MANUEL BABILONIA | | | 162.00 |
| LOAN PAYMENT (COOP CREDITO SAN RAFAEL) | | | 389.05 |
| CK#627 MOTEL TROPICAL (TRANSFER IN THE SAME ACCOUNT) | | | 1100.00 |
| CK#550 MOTEL TROPICAL (TRANSFER IN THE SAME ACCOUNT) | | | 1600.00 |
| CK#680 MOTEL TROPICAL (TRANSFER IN THE SAME ACCOUNT) | | | 500.00 |
| CK #558  MELVIN PERICHI(SECURITY GUARD) | | | 90.00 |
| Medical Plan Babilonia | 289.47 | | 289.47 |
| TOTAL : | $      289.47 | $ | 8,649.23 |

### ATTACHMENT I

### MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:     **MOTEL TROPICAL,INC.**     Case Number:     16-00966

Reporting Period beginning ____ 8/1/2016 ____     Period ending ____ 8/31/2016

ACCOUNTS RECEIVABLE AT PETITION DATE:          N/A

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| **Beginning of Month Balance** | $ | N/A | (a) |
| **PLUS: Current Month New Billings** | | | |
| **MINUS: Collection During the Month** | $ | | (b) |
| **PLUS/MINUS: Adjustments or Writeoffs** | $ | | * |
| **End of Month Balance** | $ | | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:
          N/A

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ | $ | $ | $ | $ | (c) |

For any receivables in the " Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| N/A | | |
| | | |
| | | |

(a)This number is carried forward from last month' s report. For the first report only, this number will be
   the balance as of the petition date.
(b)This must equal the number reported in the " Current Month" column of Schedule of Receipts and
   Disbursements (Page MOR-2, Line 2B).
(c)These two amounts must equal.

## ATTACHMENT 2
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor: _MOTEL TROPICAL_____   Case Number: __16-00966__

Reporting Period beginning: **AUGUST 1,2016**___   Period Ending   **AUGUST 31,2016**

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u> . <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 6/12/2016 | 90 | JUAN A FELICIANO | ACCOUNTING REPORTS | 600.00 |
| 7/12/2016 | 60 | JUAN A FELICIANO | ACCOUNTING REPORTS | 600.00 |
| 8/12/2016 | 30 | JUAN A FELICIANO | ACCOUNTING REPORTS | 600.00 |
| 8/30/2016 | 30 | AEE | AEE(AUGUST) | 2,636.09 |
| 8/30/2016 | 30 | MANUEL GONZALEZ | RENT MOTEL(AUGUST) | 3,500.00 |
|  |  |  |  | |
|  |  |  | $ | 7,936.09 |

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $4,663.00 | (a) |
| PLUS: New Indebtedness Incurred This Month | $6,736.09 | |
| MINUS: Amount Paid on Post Petition, | ($3,463.00) | |
| Accounts Payable This Month | $0.00 | |
| PLUS/MINUS: Adjustments | $0.00 | * |
| Ending Month Balance | $7,936.09 | ( c) |

*For any adjustments provide explanation and supporting documentation, if applicable.
### SECURED PAYMENTS REPORT
List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor/ Lessor | Payment Due This Month | Amount Paid This Month | Petition Payments Delinquent | Post Petition Payments Delinquent |
|---|---|---|---|---|
| N/A | | | | |
| | | | | |
| | | | | |
| **TOTAL** | | | | |

(d)

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.

(b, c)The total of line (b) must equal line (c).

(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

## ATTACHMENT 3
## INVENTORY AND FIXED ASSETS REPORT

Name of Debtor: <u>MOTEL TROPICAL,INC.</u>　　　　　Case Number: <u>16-00966</u>

Reporting Period beginning <u>8/1/2016</u>　　　　Period ending <u>8/31/2016</u>

### INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $  365.22 | |
| INVENTORY RECONCILIATION: | | |
|     Inventory Balance at Beginning of Month | $  198.55 | (a) |
|     PLUS: Inventory Purchased During Month | $  584.45 | |
|     MINUS: Inventory Used or Sold | $  615.64 | |
|     PLUS/MINUS: Adjustments or Write-downs | $  - | * |
|     Inventory on Hand at End of Month | $  167.36 | |

METHOD OF COSTING INVENTORY: **LIFO**

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | | Total Inventory |
|---|---|---|---|---|---|
| 100% | % | % | % | = | 100%* |

* Aging Percentages must equal 100%.

☐　Check here if inventory contains perishable items.

Description of Obsolete Inventory: <u>N/A</u>

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: <u>$97,485.00</u>　(b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only):　See attached list

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $90,885.00 | (a)(b) |
|     MINUS: Depreciation Expense | $900.00 | |
|     PLUS: New Purchases | $  0 | |
|     PLUS/MINUS: Adjustments or Write-downs | $ | |
| Ending Monthly Balance | $89,985.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD:

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  MOTEL TROPICAL, INC.            Case Number:  16-00966

Reporting Period beginning 8/1/2016            Period ending  8/31/2016

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  **BPPR**            BRANCH:  **ISABELA**

ACCOUNT NAME: **FLEXICUENTA**            ACCOUNT NUMBER:  **338-219680**

PURPOSE OF ACCOUNT:    **OPERATING**

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 9,481.50 | |
| Plus Total Amount of Outstanding Deposits | $  -0- | |
| Minus Total Amount of Outstanding Checks and other debits | $ (3,500.00) | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 5,981.50 | **(a) |

**\*Debit cards are used by**_____

**\*\*If Closing Balance is negative, provide explanation**:_____
_____

**The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: (** ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$6,903.00   Transferred to Payroll Account
$6,200.00   Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: **MOTEL TROPICAL**              Case Number:              **16-00966**

Reporting Period beginning : AUGUST 1,2016              Period Ending              **AUGUST 31,2016**

NAME OF BANK: BPPR              Branch:              **ISABELA**

ACCOUNT NAME: FLEXICHEQUES

ACCOUNT NUMBER: 338-219680

PURPOSE OF ACCOUNT: OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| 8/1/2016 | ck# 563 | Melvin Perichi | Security Guard | $          90.00 |
| 8/1/2016 | 2016214100020 | BPPR | Merchant Fee | 66.67 |
| 8/1/2016 | 2016201410025 | BPPR | Merchant Fee | 28.08 |
| 8/2/2016 | ck# 565 | Motel Tropical | Payroll Account | 1,000.00 |
| 8/3/2016 | ck#566 | Motel Tropical | Taxes Account | 6,200.00 |
| 8/4/2016 | ck# 684 | Manuel Babilonia | (Giro)Trustee B&D Enterprises , Manuel Babilonia y Motel Tropical | 1,300.00 |
| 8/5/2016 | ck# S68 | Motel Tropical | Payroll Account | 900.00 |
| 8/8/2016 | 2016221100010 | Sams Club | Purchases Motel | 383.58 |
| 8/9/2016 | ck# 567 | Melvin Perichi | Security Guard | 90.00 |
| 8/9/2016 | 2016222100015 | Dish Network | Dish | 146.05 |
| 8/9/2016 | ck# 687 | AEE | Autorithy Electric Energy Motel | 2,463.26 |
| 8/9/2016 | ck# 688 | Juan A Feliciano | Professional Services Accounting | 1,000.00 |
| 8/10/2016 | 2016221100015 | BPPR | Checks Book Provision | 20.00 |
| 8/10/2016 | ck# 569 | Caribbean Supplies | Supplies Motel | 280.98 |
| 8/10/2016 | ck# 570 | Motel Tropical | Payroll Account | 1,000.00 |
| 8/11/2016 | ck# 686 | Colmado Román | Supplies Motel | 300.00 |
| 8/12/2016 | 2016225100010 | BPPR | Comm Service Fee | 24.30 |
| 8/12/2016 | ck# 92 | Motel Tropical | Payroll Account | $       1,000.00 |
| 8/17/2016 | 2016230100010 | Harlands Checks Orders | Book Checks Orders | 76.00 |
| 8/17/2016 | ck# 93 | Motel Tropical | Payroll Account | 1,000.00 |
| 8/17/2016 | ck# 691 | Municipio de Isabela | Municipal Licences(Patents) | 835.07 |
| 8/17/2016 | ck # 692 | Lic.Ismael Perez | Professional Services Motel | 200.00 |
| 8/18/2016 | 201623110005 | Triple S Vida | Insurance | 18.90 |
| 8/18/2016 | ck # 693 | Oldach | Repair Air Conditioner Motel | 239.73 |
| 8/19/2016 | ck # 95 | Motel Tropical | Payroll Account | 400.00 |
| 8/22/2016 | 2016235100015 | Infopaginas | Telephone Guide | 149.00 |
| 8/23/2016 | ck# 94 | Melvin Perichi | Security Guard | 90.00 |
| 8/23/2016 | ck# 562 | Isabela Steel | Material for Motel (Repair) | 240.33 |
| 8/24/2016 | ck# 96 | Motel Tropical | Payroll Account | 800.00 |
| 8/26/2016 | ck# 98 | Banco Popular | Payment Plan Agree (Loan) | 500.00 |
| 8/26/2016 | ck# 690 | Master Aguadilla | Supplies Motel | 81.40 |

| 8/26/2016 | ck# 698 | Motel Tropical | Payroll Account | 203.00 |
| 8/29/2016 | ck# 97 | Melvin Perichi | Security Guard | 90.00 |
| 8/29/2016 | ck# 101 | Bernie  Babilonia | Professional Services Motel | 800.00 |
| 8/29/2016 | ck# 102 | Motel Tropical | Payroll Account | 600.00 |
| 8/30/2016 | 201624310005 | Sams Club | Supplies & Purchases Motel | 373.52 |
| 8/30/2016 | ck# 694 | Flichi Auto Parts | Repair  Golf Car | 250.00 |
| 8/25/2016 | CK#90 | Melvin Perichi | Security Guard | 90.00 |
| 8/15/2016 | 25001113675 | First Medical Plan | medical plan | 289.47 |
| 8/16/2016 | 29001816386 | Allied waste | Maintenance (Trash) | 214.00 |

**TOTAL**  $   23,833.34

**CHEQUES OUTSTANDING**

| 8/12/2016 | ck#696 | Manuel Gonzalez | Rent August(Motel) | 3,500.00 |

$   3,500.00

**CHEQUES VOID**

| 8/2/2016 | ck# 560 | VOID | VOID | VOID |
| 8/5/2016 | ck# 91 | VOID | VOID | VOID |

$            -

8

## ATTACHMENT 5A-1

## CHECK REGISTER - OPERATING ACCOUNT-CASH

**Case Number:**      **16-00966**

**Reporting Period beginning : AUGUST 1 , 2016**    **Period Ending**      **AUGUST 31,2016**

**NAME OF BANK: NA**      **Branch:**      **CASH**

**ACCOUNT NAME: NA**

**ACCOUNT NUMBER:  NA**

**PURPOSE OF ACCOUNT: OPERATING**

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| 8/3/2016 | CASH | SELECTOS SUPERMARKETS | FOOD,JUICES,BEVERAGES | 38.13 |
| 8/6/2016 | CASH | SELECTOS SUPERMARKETS | BREADS FOR MOTEL | 6.18 |
| 8/6/2016 | CASH | COLMADO ROMAN | MINI CORDON BLUE(MEAT) MOTEL | 48.95 |
| 8/11/2016 | CASH | JF MONTALVO | COORS,BEVERAGES,LIQUORS | 95.25 |
| 8/22/2016 | CASH | HATILLO KASH & CARRY | MEATS  MOTEL | 10.15 |
| 8/20/2016 | CASH | SELECTOS SUPERMARKETS | WATER,FOOD MOTEL | 29.60 |
| 8/20/2016 | CASH | COLMADO ROMAN | BEVERAGES,LIQUORS | 104.60 |
| 8/26/2016 | CASH | SELECTOS SUPERMARKETS | MEATS & FOOD MOTEL | 32.77 |
| 8/27/2016 | CASH | COLMADO ROMAN | FOOD,JUICES,BEVERAGES | 60.36 |
| | | | **PURCHASES FOR SALE** | **$ 425.99** |
| 8/5/2016 | CASH | SELECTOS SUPERMARKETS | BATTERIES | 7.56 |
| 8/18/2016 | CASH | CARIBBEAN SUPPLIES | SOAPS FOR MOTEL | 100.00 |
| 8/19/2016 | CASH | WALMART | DETERGENTS | 29.60 |
| 8/2/2016 | CASH | ISABELA STEEL | PIPES AND CONNECTORS(Repair) | 5.58 |
| 8/3/2016 | CASH | ISABELA STEEL | PIPES AND CONNECTORS(Repair) | 15.72 |
| | | | **OTHER PURCHASES** | **$ 158.46** |
| | | | **TOTAL PURCHASES:** | **$ 584.45** |

**ATTACHMENT 4B**

**MONTHLY SUMMARY OF BANK ACTIVITY - PAYROLL ACCOUNT**

Name of Debtor: **MOTEL TROPICAL, INC.**          Case Number:   **16-00966**

Reporting Period beginning   **8/1/2016**          Period ending   **8/31/2016**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

**NAME OF BANK:**        **BPPR**        **BRANCH:**        **ISABELA**

**ACCOUNT NAME:   PAYROLL**

                    **ACCOUNT NUMBER:   147-329299**

**PURPOSE OF ACCOUNT:        PAYROLL**

| | | |
|---|---|---|
| **Ending Balance per Bank Statement** | **$2,133.84** | |
| **Plus Total Amount of Outstanding Deposits** | **$-** | |
| **Minus Total Amount of Outstanding Checks and other debits** | **$(1,564.90)** | * |
| **Minus Service Charges** | **$-** | |
| **Ending Balance per Check Register** | **$ 568.94** | **(a)** |

**\*Debit cards must not be issued on this account.**

                                        N/A

**\*\*If Closing Balance is negative, provide explanation:**

The following disbursements were paid by Cash: (☐  Check here if cash disbursements were authorized
by United States Trustee)

Date        Amount        Payee        Purpose        Reason for Cash Disbursement

The following non-payroll disbursements were made from this account:

Date        Amount        Payee        Purpose        Reason for disbursement from this account

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
     "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor:  **MOTEL TROPICAL INC.**          Case Number: **16-00966**

Reporting Period beginning  **8/1/2016**          Period ending  **8/31/2016**

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK:  **BPPR**          BRANCH:  **ISABELA**

ACCOUNT NAME:  **TAX ACC.**          ACCOUNT NUMBER:  **147-329302**

PURPOSE OF ACCOUNT:  **TAXES**

| | |
|---|---|
| Ending Balance per Bank Statement | $1,483.17 |
| Plus Total Amount of Outstanding Deposits | $0 |
| Minus Total Amount of Oustanding Checks and other debits | $0            * |
| Minus Service Charges | $0 |
| Ending Balance per Check Register | $1,483.17        **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash: (  ☐  Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:  **Included in the Payroll Account**

| DATE | AMOUNT | PAYEE | PURPOSE | REASON FOR DISBURSEMENT FROM THIS |
|---|---|---|---|---|
| 8/26/2016 | 41.43 | DIGNA B ORTIZ | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 36.82 | MOISES GONZALEZ | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 36.82 | MARIA E CABAN | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 40.5 | FERDINAND ZAMOT | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 49.71 | ROSAURA PEREZ | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 230.13 | ALFREDO ACEVEDO | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 229.13 | NOEL MUÑOZ | PAYROLL MOTEL | Payroll check wrong made. |
| 8/26/2016 | 44.19 | JOSE CABAN | PAYROLL MOTEL | Payroll check wrong made. |
| 8/2/2016 | 15.00 | BPPR | BANK CHARGES | ACCOUNT BANK |
| 8/31/2016 | 3.00 | BPPR | BANK CHARGES | ACCOUNT BANK |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5B**
**CHECK REGISTER - PAYROLL ACCOUNT**

Name of Debtor: **MOTEL TROPICAL**                    Case Number:          **16-00966**

Reporting Period beginning:      **AUGUST 1,2016**      Period Ending        **AUGUST 31,2016**

NAME OF BANK: **BANCO POPULAR DE PR**            Branch:              **ISABELA**

ACCOUNT NAME: CHECK ACCOUNT PAYROLL

ACCOUNT NUMBER: 147-329299

PURPOSE OF ACCOUNT: **PAYROLL**

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 8/1/2016 | ck# 1122 | Alfredo Acevedo | Payroll (July 22-July 29) | 230.13 |
| 8/1/2016 | ck# 1123 | Noel Muñoz | Payroll (July 22-July 29) | 229.13 |
| 8/1/2016 | ck# 1124 | José Cabán | Payroll (July 22-July 29) | 220.42 |
| 8/2/2016 | ck# 1133 | Rosaura Pérez | Payroll (July 22-July 29) | 49.71 |
| 8/2/2016 | ck# 1127 | Manuel Babilonia | Payroll (August 12-August 19) | 750.00 |
| 8/4/2016 | ck# 1130 | Moisés González | Payroll (July 22-July 29) | 36.82 |
| 8/5/2016 | ck# 1132 | Ferdinand Zamot | Payroll (July 22-July 29) | 40.50 |
| 8/5/2016 | ck# 1121 | Lisandra Pérez | Payroll (July 15-July 22) | 36.82 |
| 8/5/2016 | ck# 1131 | Maria Cabán | Payroll (July 22-July 29) | 36.82 |
| 8/5/2016 | ck# 1137 | Maria Cabán | Payroll (July 29-August 5) | 36.82 |
| 8/8/2016 | ck# 1140 | Alfredo Acevedo | Payroll (July 29-August 5) | 230.13 |
| 8/8/2016 | ck# 1141 | Noel Muñoz | Payroll (July 29-August 5) | 227.56 |
| 8/8/2016 | ck# 1144 | José Cabán | Payroll (July 29-August 5) | 173.73 |
| 8/8/2016 | ck# 1138 | Ferdinand Zamot | Payroll (July 29-August 5) | 40.5 |
| 8/8/2016 | ck# 1126 | Manuel Babilonia | Payroll (July 15-July 22) | 750.00 |
| 8/8/2016 | ck# 1139 | Rosaura Pérez | Payroll (July 29-August 5) | 49.71 |
| 8/10/2016 | ck# 1136 | Moisés González | Payroll (July 29-August 5) | 36.82 |
| 8/10/2016 | ck# 1154 | Moisés González | Payroll (August 5 -August 12) | 36.82 |
| 8/10/2016 | ck# 1157 | Rosaura Pérez | Payroll (August 5 -August 12) | 49.71 |
| 8/12/2016 | ck# 1158 | Alfredo Acevedo | Payroll (August 5 -August 12) | 230.13 |
| 8/12/2016 | ck# 1129 | Digna B Ortiz | Payroll (July 22-July 29) | 41.43 |
| 8/12/2016 | ck# 1153 | Digna B Ortiz | Payroll (August 5 -August 12) | 36.93 |
| 8/12/2016 | ck# 1156 | Ferdinand Zamot | Payroll (August 5 -August 12) | 40.5 |
| 8/12/2016 | ck# 1159 | Noel Muñoz | Payroll (August 5 -August 12) | 229.13 |
| 8/15/2016 | ck# 1162 | José Cabán | Payroll (August 5 -August 12) | 220.92 |
| 8/15/2016 | ck# 1128 | Lisandra Pérez | Payroll (July 22-July 29) | 36.82 |
| 8/15/2016 | ck# 1135 | Lisandra Pérez | Payroll (July 29-August 5) | 36.82 |
| 8/15/2016 | ck# 1142 | Manuel Babilonia | Payroll (July 29-August 5) | 750.00 |
| 8/15/2016 | ck# 1151 | Lisandra Pérez | Payroll (August 5 -August 12) | 36.82 |
| 8/19/2016 | Ck# 1165 | Noel Muñoz | Payroll (August 12 -August 19) | 228.13 |
| 8/22/2016 | ck# 1134 | José Cabán | Payroll (August 12 -August 19) | 132.55 |
| 8/22/2016 | Ck# 1164 | Ferdinand Zamot | Payroll (August 12 -August 19) | 40.50 |
| 8/23/2016 | ck# 1163 | Digna B Ortiz | Payroll (August 12 -August 19) | 41.43 |
| 8/24/2016 | ck # 1155 | Maria Cabán | Payroll (August 12 -August 19) | 36.82 |
| 8/24/2016 | ck # 1160 | Manuel Babilonia | Payroll (August 5 -August 12) | 750.00 |
| 8/26/2016 | ck# 1149 | Lisandra Pérez | Payroll (August 12 -August 19) | 36.82 |
| 8/19/2016 | ck# 1147 | Rosaura Pérez | Payroll (August 12 -August 19) | 49.71 |
| 8/19/2016 | ck# 1148 | Lisandra Pérez | Payroll (August 12 -August 19) | 230.13 |
| 8/19/2016 | ck# 1149 | Moisés González | Payroll (August 12 -August 19) | 36.82 |

|  |  |  | SUBTOTAL: | $ | 6,504.56 |
|--|--|--|-----------|---|----------|
|  |  |  | BANK CHARGES | $ | - |
|  |  |  | SUBTOTAL PAYROLL | $ | 6,504.56 |
|  |  |  | PROFESSIONAL SERVICES | $ | - |
|  |  |  | TOTAL | $ | 6,504.56 |

**OUTSTANDING CHECKS**

| | | | | |
|---|---|---|---|---|
| 8/30/2016 | ck# 1175 | Rosaura Pérez | Payroll (August 26 -September 2) | 49.71 |
| 8/30/2016 | ck# 1174 | Jose Cabán | Payroll (August 26 -September 2) | 132.56 |
| 8/30/2016 | ck# 1173 | Manuel Babilonia | Payroll (August 26 -September 2) | 500 |
| 8/30/2016 | ck# 1172 | Noel Muñoz | Payroll (August 26 -September 2) | 227.03 |
| 8/30/2016 | ck# 1171 | Alfredo Acevedo | Payroll (August 26 -September 2) | 226.63 |
| 8/30/2016 | ck# 1170 | Ferdinand Zamot | Payroll (August 26 -September 2) | 40.50 |
| 8/30/2016 | ck# 1169 | Moises González | Payroll (August 26 -September 2) | 36.82 |
| 8/30/2016 | ck# 1168 | Digna B. Ortiz | Payroll (August 26 -September 2) | 41.43 |
| 8/30/2016 | ck# 1167 | Lisandra Pérez | Payroll (August 26 -September 2) | 36.82 |
| 8/30/2016 | ck# 1146 | Pedro Parrilla | Payroll (August 12 -August 19) | 66.00 |
| 8/30/2016 | ck# 1143 | Pedro Parrilla | Payroll (August 29 -August 5) | 46.03 |
| 8/30/2016 | ck# 1170 | Pedro Parrilla | Payroll (July 22-July 29) | 73.05 |
| 8/30/2016 | ck# 1161 | Pedro Parrilla | Payroll (August 5 -August 12) | 88.32 |
| | | | | |
| | | | SUBTOTAL: | $    1,564.90 |

**CHEQUES VOID**

| | | | | |
|---|---|---|---|---|
| 8/5/2016 | ck# 88 | VOID | VOID | VOID |
| 8/5/2016 | CK# 1152 | VOID | VOID | VOID |
| 8/5/2016 | ck# 1145 | VOID | VOID | VOID |
| | | | | |
| | | | | |
| | | | SUBTOTAL: | |

## ATTACHMENT 5C
## CHECK REGISTER - TAX ACCOUNT

Name of Debtor:  __MOTEL TROPICAL_____     Case Number:      __16-00966__

Reporting Period beginning : AUGUST 1,2016_____   Period Ending      __AUGUST 31,2016__

NAME OF BANK: BPPR_____     Branch:      ISABELA__

ACCOUNT NAME: FLEXICHEQUES_____

ACCOUNT NUMBER: 147-329302_____

PURPOSE OF ACCOUNT: TAX

Account for all disbursements, including voids, lost checks, stop payments, etc. In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | | AMOUNT |
|---|---|---|---|---|---|
| 8/9/2016 | CK#37 | United States Treasury | 941 PR Trim.06/30/2016 | | 3,025.11 |
| 8/2/2016 | 2016215100020 | Department of Labor and Human Resourses | Disability Trim 6/30/2016 | | 118.63 |
| 8/2/2016 | 2016215100015 | BPPR | NSF Charges | | 15.00 |
| 8/18/2016 | 2016231100005 | Department of Treasury (P. R.) | IVU | $ | 76.00 |
| 8/18/2016 | 2016231100010 | Cofim | IVU Municipal | $ | 7.23 |
| 8/19/2016 | ck# 1051 | Tourism Company | Form 900.02(July) | $ | 1,297.81 |
| 8/26/2016 | ck# 1057 | Rosaura Pérez | Payroll Motel(August 19-26) | $ | 49.71 |
| 8/26/2016 | ck # 1058 | Maria E Cabán | Payroll Motel(August 19-26) | $ | 230.13 |
| 8/29/2016 | ck # 1053 | Digna B Ortiz | Payroll Motel(August 19-26) | | 41.43 |
| 8/29/2016 | ck # 1054 | Moises Gonzalez | Payroll Motel(August 19-26) | | 36.82 |
| 8/29/2016 | ck # 1055 | Maria E Cabán | Payroll Motel(August 19-26) | | 36.82 |
| 8/29/2016 | ck# 1059 | Noel Muñoz | Payroll Motel(August 19-26) | | 229.13 |
| 8/29/2016 | ck# 1056 | Ferdinand Zamot | Payroll Motel(August 19-26) | | 40.50 |
| 8/29/2016 | ck# 1062 | José Cabán | Payroll Motel(August 19-26) | | 44.19 |
| 8/31/2016 | debit | BPPR | Bank Charges | | 3.00 |
| | OUTSTANDING CKS | | | | |
| TOTAL | | | | $ | 5,251.51 (d) |

### SUMMARY OF TAXES PAID

| | | |
|---|---|---|
| Payroll Taxes Paid | $ 3,143.74 | (a) |
| Sales & Use Taxes Paid | $ 83.23 | (b) |
| Other Taxes Paid | 1,297.81 | (c ) |
| TOTAL | $ 4,524.78 | (d) |

(a) This number is reported in the " Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5O).

(b) This number is reported in the " Current Month" column of Schedule or Receipts and Disbursements
(Page MOR-2, Line 5P).

(c) This number is reported in the " Current Month" column of Schedule of Receipts and Disbursements
(Page MOR-2, Line 5Q).

(d) These two lines must be equal.

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately. Attach copies of account statements.

Type of Negotiable          **N/A**

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                                                   _____(a)

### PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column |
|---|---|---|---|
| OFFICE | $    200 | $0.00 | $   200 |
| | | | |
| | | | |

**TOTAL**                        **$   0.00**_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts. If there are no receipts, provide an explanation** _____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**      $_____(c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor: **MOTEL TROPICAL**                    Case Number: **16-00966**

Reporting Period beginning : AUGUST 1,2016 _____           Period Ending :AUGUST 31,2016

## TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax return Period |
|---|---|---|---|---|---|
| Internal Revenue Service | 4/30/2016 | 940 PR-Deposit | $ 111.64 | 1/31/2016 | 3/30/2016 |
| Puerto Rico Tourism Co. | 5/10/2016 | Form 900.02 | 568.16 | 1/31/2016 | 5/13/2016 |
| Puerto Rico Tourism Co. | 6/10/2016 | Form 900.02 | 614.07 | 1/31/2016 | 6/13/2016 |
| Internal Revenue Service | 6/30/2016 | 940 PR Deposit | 158.17 | 1/31/2016 | 6/13/2016 |
| Department of Labor & Human Resources | 7/31/2016 | Unemployment Insurance (Trim 6/30/2016) | 1005.71 | 1/31/2016 | 7/31/2016 |
| CFSE | 7/20/2016 | Workcompensation Insurance | 945.32 | 1/31/2016 | 7/31/2016 |
| Puerto Rico Tourism Co. | 8/10/2016 | Form 900.02(August) | 2,053.82 | 1/31/2016 | 8/13/2016 |

Total :                                          $   5,456.89

## MOR - 14

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  __MOTEL TROPICAL,INC.__          Case Number:  __16-00966__

Reporting Period beginning  __8/1/2016__          Period ending  __8/31/2016__

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| N/A | N/A | N/A | N/A |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 3 | 8 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 3 | 8 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| workers compensation Arecibo | 878-5757 | 9311000340 | responsability | 6/30/2016 | 1/20/2016 |
| Workers compensation | 878-5757 | 9311000340 | Employee responsability | 7/30/2016 | 10/20/2016 |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| N/A | | | |
| | | | |

☐ Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.

MOR-15

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not
reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such
as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management,
etc. Attach any relevant documents.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before

MOR-16

**BANCO POPULAR.**

Estado Bancario

| Desde: | |
|---|---|
| | 30 de julio de 2016 |
| Hasta: | |
| | 31 de agosto de 2016 |

28C

MOTEL TROPICAL INC
DIP OPERACIONAL
4061 AVE MILITAR
ISABELA PR 00662-4183

664

BANKRUPTCY COURT

Página 1

Número de Cuenta
**338-219680**

MOTEL TROPICAL INC

## Resumen de su Cuenta

### Cheques

| | |
|---|---|
| Balance Inicial | $7,493.02 |
| 26 Depósitos | 22,235.74 |
| 39 Retiros | 23,809.04 |
| 01 Créditos y Débitos Miscelaneos | 86.08 |
| Cargos por Servicios | 24.30 |
| **Balance Final** | **$5,981.50** |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llama al 787-756-3939 ó 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo **Centro de Banca de Negocios** y nuestro nuevo número es el 787-756-3939 ó 1-855-756-3939.

**CENTRO DE BANCA DE NEGOCIOS** le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

## Detalle de la actividad de su Cuenta

### Cheques — Balance inicial — $7,493.02

#### Depósitos

##### Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-02 | 147006719 | Depósito<br>Sucursal Isabela Mall | 4,381.00 |
| 08-03 | 147016319 | Depósito<br>Sucursal Isabela Mall | 774.00 |
| 08-05 | 147069096 | Depósito<br>Sucursal Isabela Mall | 995.00 |
| 08-10 | 147027728 | Depósito<br>Sucursal Isabela Mall | 3,520.00 |
| 08-10 | 147027878 | Depósito<br>Sucursal Isabela Mall | 273.74 |
| 08-12 | 147054917 | Depósito<br>Sucursal Isabela Mall | 408.00 |
| 08-17 | 147013917 | Depósito<br>Sucursal Isabela Mall | 4,000.00 |
| 08-19 | 147036526 | Depósito<br>Sucursal Isabela Mall | 458.00 |
| 08-24 | 147010928 | Depósito<br>Sucursal Isabela Mall | 7,600.00 |
| 08-26 | 147046429 | Depósito<br>Sucursal Isabela Mall | 203.00 |
| 08-29 | 147058779 | Depósito<br>Sucursal Isabela Mall | 3,800.00 |
| | | **11 Total de hojas de depósito** | **$21,412.74** |

**BANCO POPULAR.**

Desde:
30 de julio de 2016
Hasta:
31 de agosto de 2016

BANKRUPTCY COURT

Página 2

Número de Cuenta
**338-219680**

MOTEL TROPICAL INC

## Depósitos (continuación)

### Otros Créditos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 08-01 | 2010025421 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 45.00 |
| 08-01 | 2010035082 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 25.00 |
| 08-02 | 2010013445 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 21.00 |
| 08-05 | 2010014622 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 25.00 |
| 08-08 | 2010013530 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 42.00 |
| 08-09 | 2010013619 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 99.00 |
| 08-11 | 2010014245 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 120.00 |
| 08-15 | 2010013984 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 125.00 |
| 08-15 | 2010025881 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 57.00 |
| 08-16 | 2010013719 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 45.00 |
| 08-19 | 2010014745 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 54.00 |
| 08-22 | 2010035936 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 75.00 |
| 08-22 | 2010013922 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 50.00 |
| 08-26 | 2010014510 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 20.00 |
| 08-29 | 2010025703 | Depósito BPPR Mrch. Dep | Xxxxxx0027 CR Memo | 20.00 |

|  |  |  | *15 Total de otros depósitos* | 823.00 |
|  |  |  | *26 Total de depósitos* | $22,235.74 |

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00090 | 08-16 | 500145492 | 90.00 | 00566 | 08-03 | 500049928 | 6,200.00 |
| 00092 | 08-12 | 500147780 | 1,000.00 | 00567 | 08-09 | 500164344 | 90.00 |
| 00093 | 08-17 | 500045320 | 1,000.00 | 00568 | 08-05 | 500159913 | 900.00 |
| 00094 | 08-23 | 500127682 | 90.00 | 00569 | 08-10 | 500008727 | 280.98 |
| 00095 | 08-19 | 500053093 | 400.00 | 00570 | 08-10 | 500053168 | 1,000.00 |
| 00096 | 08-24 | 500124305 | 800.00 | 00684 | 08-04 | 500158750 | 1,300.00 |
| 00097 | 08-29 | 500163335 | 90.00 | 00686 | 08-11 | 501016972 | 300.00 |
| 00098 | 08-26 | 500172148 | 500.00 | 00687 | 08-09 | 500147478 | 2,463.26 |
| 00101 | 08-29 | 500229772 | 800.00 | 00688 | 08-09 | 500147474 | 1,000.00 |
| 00102 | 08-29 | 500132870 | 600.00 | 00690 | 08-26 | 501016027 | 81.40 |
| 00562 | 08-23 | 501028571 | 240.33 | 00691 | 08-17 | 500131183 | 835.07 |
| 00563 | 08-01 | 500151045 | 90.00 | 00692 | 08-17 | 500131209 | 200.00 |
| 00565 | 08-02 | 500089484 | 1,000.00 | 00693 | 08-18 | 500135249 | 239.71 |

**BANCO POPULAR.**

Desde:
| 30 de julio de 2016 |

Hasta:
| 31 de agosto de 2016 |

BANKRUPTCY COURT

Página 1

Número de Cuenta
**338-219680**

MOTEL TROPICAL INC

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00694 | 08-30 | 501025474 | 250.00 | 00698 | 08-26 | 500137312 | 203.00 |
| | | | | **28 Cheques Pagados** | | | **$22,043.77** |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-01 | 1400724323? | Pago            Xxxxxx0027<br>BPPR Merchant    DR Mbs Fee | 66.67 |
| 08-01 | 1400725263A | Pago            Xxxxxx6583<br>BPPR Merchant    DR Mbs Fee | 28.08 |
| 08-08 | 21009138724 | Pago            685    Hatllpr<br>Sams Club Stores Purchase | 383.58 |
| 08-09 | 21002477010 | Pago            9111498917  Spa<br>Dish Network     Dish Ntwrk | 146.05 |
| 88-10 | 147129020 | Cargo Cheques Provisionales | 70.00 |
| 08-15 | 25001113675 | Pago            Xxxxxx5601<br>First Medical Ile Debits | 289.47 |
| 08-16 | 29001816386 | Pago            Xxxxxx0689<br>Allied Waste Svc Check Pymt | 714.00 |
| 08-17 | 29002177065 | Pago            Xxxxxx1960<br>Harland Checks   Chk Orders | 75.00 |
| 08-18 | 3000231765S | Pago            Xxxxxx5703<br>Triple-s Vida    Dirdeb | 18.90 |
| 08-22 | 35003205997 | Pago            Xxxxxx0000<br>Infopaginasinc   Infopagina | 149.00 |
| 08-30 | 43005570070 | Pago            699    Hatlpr<br>Sams Club Stores Purchase | 371.52 |
| | | **11 Total de otros retiros** | **$1,765.27** |
| | | **39 Total de retiros** | **$23,809.04** |

## Créditos y Débitos Misceláneos

| Fecha de Efectividad | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-04 | | Crédito    08-02 45495166747?5049    * <br>Urlando | 86.08 |
| | | **Total de créditos y débitos misceláneos    +** | **$86.08** |

## Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 3.00 |
| 13 Transacciones en Exceso de | 15 | 0.10 | 1.30 |
| Servicios Comerciales | | | 20.00 |
| **Total de Cargos para este Período** | | | **$24.30** |
| **Balance Final** | | | **$5,981.50** |

BANKRUPTCY COURT

Página 3

Número de Cuenta
**338-219680**

MOTEL TROPICAL INC

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 00694 | 08-30 | 501025474 | 250.00 | 00698 | 08-26 | 500137312 | 203.00 |
| | | | | **28 Cheques Pagados** | | | **$22,043.77** |

### Otros Débitos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-01 | 14007243232 | Pago       Xxxxxx0027<br>BPPR Merchant    DR Mbs Fee | 66.67 |
| 08-01 | 14007252634 | Pago       Xxxxxx6583<br>BPPR Merchant    DR Mbs Fee | 28.08 |
| 08-08 | 21009138724 | Pago       685    Hatipr<br>Sams Club Stores Purchase | 383.58 |
| 08-09 | 21009477010 | Pago       911149891/ Spa<br>Dish Network    Dish Ntwrk | 146.05 |
| 08-10 | 147129020 | Cargo Cheques Provisionales | 20.00 |
| 08-15 | 25001113675 | Pago       Xxxxxx5691<br>First Medical He Debits | 289.47 |
| 08-16 | 29001816386 | Pago       Xxxxxx0689<br>Allied Waste Svc Check Pymt | 214.00 |
| 08-17 | 29002172065 | Pago       Xxxxxx1960<br>Harland Checks   Chk Orders | 76.00 |
| 08-18 | 30002317655 | Pago       Xxxxxx5703<br>Triple-s Vida    Dirdeb | 18.90 |
| 08-22 | 35003205992 | Pago       Xxxxxx0000<br>Infopaginasinc   Infopagina | 149.00 |
| 08-30 | 43005570070 | Pago       699    Hatipr<br>Sams Club Stores Purchase | 373.52 |
| | | **11 Total de otros retiros** | **$1,765.27** |
| | | **39 Total de retiros** | **$23,809.04** |

## Créditos y Débitos Misceláneos

| Fecha de Efectividad | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 08-04 | | Crédito       08-02 4549516674775049<br>Orlando | + | 86.08 |
| | | **Total de créditos y débitos misceláneos** | + | **$86.08** |

## Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 3.00 |
| 13 Transacciones en Exceso de | 15 | 0.10 | 1.30 |
| Servicios Comerciales | | | 20.00 |
| | **Total de Cargos para este Período** | | **$24.30** |
| | ***Balance Final*** | | **$5,981.50** |

BANKRUPTCY COURT

Página 4

Número de Cuenta
**338-219680**

MOTEL TROPICAL INC

## Detalle de Servicios Comerciales para el Período 07/16

| Descripción de Servicio | Código | Volumen | Precio | Cargos por servicio |
|---|---|---|---|---|
| Wcm Information Reporting | E | 1 | 20.0000 | 20.00 |
| Wcm Accounts | E | 1 | 0.0000 | 0.00 |
| Wcm Balance & Transactions | E | 59 | 0.0000 | 0.00 |
| **Total de Cargos por Servicios Comerciales** | | | | **$20.00** |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 08-01 | 7,378.27 | 7,378.27 | 08-17 | 3,541.68 | 3,541.68 |
| 08-02 | 10,780.27 | 10,780.27 | 08-18 | 3,283.05 | 3,283.05 |
| 08-03 | 5,354.27 | 5,354.27 | 08-19 | 3,395.05 | 3,395.05 |
| 08-04 | 4,140.35 | 4,140.35 | 08-22 | 3,371.05 | 3,371.05 |
| 08-05 | 4,260.35 | 4,260.35 | 08-23 | 3,040.72 | 3,040.72 |
| 08-08 | 3,918.77 | 3,918.77 | 08-24 | 4,840.72 | 4,840.72 |
| 08-09 | 318.46 | 318.46 | 08-25 | 4,840.72 | 4,840.72 |
| 08-10 | 2,811.22 | 2,811.22 | 08-26 | 4,279.32 | 4,279.32 |
| 08-11 | 2,631.22 | 2,631.22 | 08-29 | 6,609.32 | 6,609.32 |
| 08-12 | 2,019.22 | 2,019.22 | 08-30 | 5,985.80 | 5,985.80 |
| 08-15 | 1,911.75 | 1,911.75 | 08-31 | 5,981.50 | 5,981.50 |
| 08-16 | 1,652.75 | 1,652.75 | | | |

**Su balance minimo durante este periodo fue: $318.46**

*Su próximo estado será el 30 de septiembre de 2016*

### Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

90

Páguese a la orden de / Pay to the order of ___ Melvin Pirichi ___ $ 90.00
noventa dolares 00/100

POPULAR.

Para / For pago por seguridad en el motel

0500145492   08/16/16   90.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

92

Páguese a la orden de / Pay to the order of ___ Motel tropical ___ $ 1,000.00
mil dolares 00/100

POPULAR.

Para / For nomina

0500147780   08/12/16   1,000.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

93

Páguese a la orden de / Pay to the order of ___ Motel tropical ___ $ 1,000.00
mil dolares

POPULAR.

Para / For nomina

0500045320   08/17/16   1,000.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

94

Páguese a la orden de / Pay to the order of ___ Melvin Pirichi ___ $ 90.00
noventa dolares 00/100

POPULAR.

Para / For seguridad nomina 12-19 agosto

0500126687   08/23/16   90.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

95

Páguese a la orden de / Pay to the order of ___ Motel tropical ___ $ 400.00
Cuatrocientos dolares 00/100

POPULAR.

Para / For nomina 12-19 agosto

0500055093   08/19/16   400.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

96

Páguese a la orden de / Pay to the order of ___ Motel tropical ___ $ 800.00
ochocientos dolares 00/100

POPULAR.

Para / For nomina

0500124305   08/24/16   800.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

97

Páguese a la orden de / Pay to the order of ___ Melvin Pirichi ___ $ 90.00
noventa dolares 00/100

POPULAR.

Para / For seguridad nomina 19-26 agosto

0500163335   08/29/16   90.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

98

Páguese a la orden de / Pay to the order of ___ Banco Popular ___ $ 500.00

POPULAR.

Para / For Pago sept

0500172348   08/26/16   500.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

101

Páguese a la orden de / Pay to the order of ___ Bernard Babilonic ___ $ 800.00
Ocho cientos

POPULAR.

Para / For Fecha ord 1211

0500229772   08/29/16   800.00

MOTEL TROPICAL INC
MANUEL M BABILONIA-SANTIAGO
4061 AVE MILITAR
ISABELA PR 00662-4183

102

Páguese a la orden de / Pay to the order of ___ Motel Tropical ___ $ 600.00

POPULAR.

Para / For pago 12-19 agosto

0500132870   08/29/16   600.00

## BANCO POPULAR.

MOTEL TROPICAL INC

338-219580    PAGINA 6

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

| | |
|---|---|
| 0501028521   08/23/16   240.33 | 0500151045   08/01/16   90.00 |
| 0500089486   08/02/16   1,000.00 | 0500045928   08/03/16   6,200.00 |
| 0500164344   08/04/16   90.00 | 0500156913   08/05/16   900.00 |
| 0500008227   08/10/16   280.96 | 0500055168   08/10/16   1,000.00 |
| 0500158750   08/04/16   1,300.00 | 0501016972   08/11/16   300.00 |

600

**BANCO POPULAR** ®

MOTEL TROPICAL INC                    338-210680    PAGINA 7

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

0500147478   08/09/16    2,465.26

0500047474   08/09/16    1,000.00

0501016027   08/26/16    81.40

050013,185   08/17/16    835.07

0500151289   08/17/16    200.00

0500135240   08/18/16    239.73

0501025474   08/30/16    250.00

0500137312   08/26/16    205.00



# BANCO POPULAR.

**Estado Bancario**

Desde:
30 de julio de 2016

Hasta:
31 de agosto de 2016

MOTEL TROPICAL INC
DIP PAYROLL
4061 AVE MILITAR
ISABELA PR 00662-4183

BANKRUPTCY COURT

Pagina 1

Número de cuenta
**147-329299**

MOTEL TROPICAL INC

## Resumen de su Cuenta

### Cheques

| | |
|---|---|
| Balance Inicial | $1,735.40 |
| 29 Depósitos | 6,903.00 |
| 19 Retiros | 6,504.56 |
| Cargos por servicios | 0.00 |
| **Balance Final** | **$2,133.84** |

## Detalle de la actividad de su Cuenta

### Cheques    Balance inicial    $1,735.40

#### Depósitos

Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 09 02 | 500689463 | Depósito | 1,000.00 |
| 08 05 | 500154919 | Depósito | 400.00 |
| 08 12 | 500551144 | Depósito | 1,000.00 |
| 08 12 | 500147274 | Depósito | 1,000.00 |
| 08 17 | 500045317 | Depósito | 1,000.00 |
| 08 19 | 500551092 | Depósito | 400.00 |
| 08 24 | 500124501 | Depósito | 600.00 |
| 08 26 | 500132511 | Depósito | 903.00 |
| 08 29 | 500132862 | Depósito | 600.00 |
| | | **09 Total de hojas de depósito** | **$6,903.00** |
| | | **09 Total de depósitos** | **$6,903.00** |

#### Retiros

Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01121 | 08 05 | 507004900 | 36.82 | 01132 | 08 05 | 500145909 | 43.50 |
| 01122 | 08 01 | 529041340 | 236.13 | 01133 | 08 02 | 500154184 | 49.21 |
| 01123 | 08 01 | 500023722 | 229.13 | 01134 | 08 22 | 500145329 | 137.55 |
| 01124 | 08 01 | 500022974 | 220.42 | 01135 | 08 15 | 501016907 | 46.82 |
| 01126 | 08 10 | 500142626 | 250.00 | 01136 | 08 12 | 500123806 | 36.82 |
| 01127 | 08 04 | 500057947 | 750.00 | 01137 | 08 04 | 500236157 | 46.82 |
| 01128 | 08 15 | 501016910 | 36.82 | 01138 | 08 08 | 500172592 | 48.50 |
| 01129 | 08 15 | 500046717 | 43.43 | 01139 | 08 10 | 500143684 | 43.21 |
| 01130 | 08 05 | 500152119 | 36.82 | 01140 | 08 08 | 500015596 | 236.13 |
| 01131 | 08 08 | 500016458 | 36.82 | 01141 | 08 05 | 500017289 | 222.56 |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta comercial!!! Llame al 787-756-3919 ó 1-855-756-1939.

Ahora teleBanco comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-1939 ó 1-855-756-1939.

CENTRO DE BANCA DE NEGOCIOS le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

**BANCO POPULAR.**

Desde:
30 de julio de 2016

Hasta:
31 de agosto de 2016

BANKRUPTCY COURT

Página 2

Número de Cuenta
**147-329299**

MOTEL TROPICAL INC.

## Retiros (continuación)

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01142 | 08-17 | 300075708 | 730.00 | 01156 | 08-15 | 500072216 | 40.50 |
| 01144 | 08-08 | 500248003 | 171.73 | 01157 | 08-12 | 500120154 | 49.71 |
| 01147 | 08-19 | 500160383 | 49.71 | 01158 | 08-17 | 500123800 | 730.13 |
| 01148 | 08-19 | 500184443 | 230.13 | 01159 | 08-15 | 500045967 | 726.13 |
| 01149 | 08-24 | 500081746 | 35.82 | 01160 | 08-24 | 500117054 | 730.00 |
| 01150 | 08-19 | 500145270 | 36.82 | 01162 | 08-15 | 500024773 | 261.92 |
| 01151 | 08-17 | 500007770 | 35.82 | 01163 | 08-23 | 500073520 | 41.43 |
| 01153 | 08-15 | 500040016 | 36.93 | 01164 | 08-22 | 500180173 | 40.50 |
| 01154 | 08-17 | 500123894 | 36.82 | 01165 | 08-19 | 500184522 | 228.13 |
| 01155 | 08-24 | 500053200 | 36.82 | | | | |

| | | |
|---|---|---|
| **39 Cheques Pagados** | | $6,504.56 |
| **39 Total de retiros** | | $6,504.56 |
| **Balance Final** | | **$2,133.84** |

## Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 08-01 | 1,055.72 | 1,255.72 | 08-17 | 1,713.73 | 1,713.73 |
| 08-02 | 2,066.01 | 2,066.01 | 08-18 | 1,713.73 | 1,713.73 |
| 08-03 | 2,006.01 | 2,006.01 | 08-19 | 1,368.95 | 1,368.95 |
| 08-04 | 1,256.01 | 1,256.01 | 08-22 | 1,995.91 | 1,995.91 |
| 08-05 | 2,041.87 | 2,041.87 | 08-23 | 1,354.46 | 1,354.46 |
| 08-08 | 1,746.31 | 1,946.31 | 08-24 | 1,367.66 | 1,367.66 |
| 08-09 | 1,296.31 | 1,296.31 | 08-25 | 1,367.66 | 1,367.66 |
| 08-10 | 1,496.60 | 1,496.60 | 08-26 | 1,533.84 | 1,533.84 |
| 08-11 | 1,496.60 | 1,496.60 | 08-29 | 2,133.84 | 2,133.84 |
| 08-12 | 2,143.17 | 2,143.17 | 08-30 | 2,133.84 | 2,133.84 |
| 08-15 | 1,500.57 | 1,500.57 | 08-31 | 2,133.84 | 2,133.84 |
| 08-16 | 1,500.57 | 1,500.57 | | | |

Su balance mínimo durante este periodo fue: $1,055.72

Su próximo estado será el 30 de septiembre de 2016

## Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES

**BANCO POPULAR®**

MOTEL TROPICAL INC                 147-329299    PAGINA 3

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

0501004590   08/05/16        36.82

0500041340   08/01/16       230.13

0500025722   08/01/16       229.13

0500022074   08/01/16       220.42

0500143676   08/10/16       750.00

0500057941   08/04/16       750.00

0501016910   08/15/16        36.82

0500046017   08/15/16        41.43

0500192119   08/05/16        36.82

0500236158   08/08/16        36.82

# 🏦 BANCO POPULAR®

MOTEL TROPICAL INC                                    147-329299    PAGINA 4

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

| | |
|---|---|
| 0500195609  08/05/16  40.50 | 0500164184  08/02/16  49.71 |
| 0500218539  08/22/16  132.55 | 0501016902  08/15/16  56.82 |
| 0500123806  08/12/16  36.82 | 0500235167  08/08/16  36.82 |
| 0500172392  08/08/16  40.50 | 0500145684  08/10/16  49.71 |
| 0500010596  08/08/16  230.13 | 0500010289  08/08/16  227.56 |

# BANCO POPULAR®

MOTEL TROPICAL INC                                    147-329299    PAGINA 5

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

| | |
|---|---|
| 0500079708   08/17/16   750.00 | 0500299003   08/08/16   173.73 |
| 0500186383   08/19/16   49.71 | 0500184493   08/19/16   230.13 |
| 0500031746   08/26/16   36.82 | 0500185200   08/19/16   36.82 |
| 0500007770   08/17/16   36.82 | 0500046016   08/15/16   36.93 |
| 0500123804   08/12/16   36.82 | 0500053200   08/24/16   36.82 |

**BANCO POPULAR**®

MOTEL TROPICAL INC

147-329299 PAGINA 6

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

---

MOTEL TROPICAL INC
PAYROLL
1156
8/12/16
Pay to the Order of Ferdinand Zamot $ 40.50
Cuarenta 50/00 Dollars
BANCO POPULAR
Por nomina 5x12 agosto

0500272716   08/15/16   40.50

---

MOTEL TROPICAL INC
PAYROLL
1157
8/12/16
Pay to the Order of Rosaura Perez Perez $ 49.71
Cuarenta y nueve 71/00 Dollars
BANCO POPULAR

0500120154   08/12/16   49.71

---

MOTEL TROPICAL INC
PAYROLL
1158
8/12/16
Pay to the Order of Alfredo Acevedo $ 230.13
Doscientos treinta 13/00 Dollars
BANCO POPULAR
Por nomina 5x12 agosto

0500123800   08/12/16   230.13

---

MOTEL TROPICAL INC
PAYROLL
1159
8/12/16
Pay to the Order of Abel Muñoz $ 229.13
Doscientos veinti nueve 13/00 Dollars
BANCO POPULAR
Por nomina 5x12 agosto

0500045967   08/15/16   229.13

---

MOTEL TROPICAL INC
PAYROLL
1160
8/12/16
Pay to the Order of Manuel Colon $ 750.00
Setecientos cincuenta 00/00 Dollars
BANCO POPULAR
Por nomina 5x12 agosto

0500117054   08/24/16   750.00

---

MOTEL TROPICAL INC
PAYROLL
1162
8/12/16
Pay to the Order of Jose Colon $ 220.92
Doscientos veinte 92/00 Dollars
BANCO POPULAR
Por nomina 5x12 agosto

0500024775   08/15/16   220.92

---

MOTEL TROPICAL INC
PAYROLL
1163
8/19/16
Pay to the Order of Digna Ortiz $ 41.43
Cuarenta y uno 43/00 Dollars
BANCO POPULAR
Por semana 12-19 agosto

0500073520   08/23/16   41.43

---

MOTEL TROPICAL INC
PAYROLL
1164
8/19/16
Pay to the Order of Ferdinand Zamot $ 40.50
Cuarenta dolares 50/00 Dollars
BANCO POPULAR
Por nomina 12-19 agosto

0500180173   08/22/16   40.50

---

MOTEL TROPICAL INC
PAYROLL
1165
8/19/16
Pay to the Order of Abel Muñoz $ 228.13
Doscientos veinti ocho dolares 13/00 Dollars
BANCO POPULAR
Por semana 12-19 agosto

0500184522   08/19/16   228.13

MOTEL TROPICAL INC
EMPLOYEES WITHOLDINGS AND SALES TAXES
4061 AVE MILITAR
ISABELA PR 00662-4183

BANKRUPTCY COURT

Página 1

Número de Cuenta
147-329302

MOTEL TROPICAL INC

# Resumen de su Cuenta

## ▌Cheques

| | |
|---|---|
| Balance Inicial | $534.68 |
| 02 Depósitos | 7,205.71 |
| 15 Retiros | 6,254.22 |
| Cargos por Servicios | 3.00 |
| **Balance Final** | **$1,483.17** |

Recibe GRATIS en tu correo electrónico tu Estado de Cuenta Comercial!! Llame al 787-756-3939 o 1-855-756-3939.

Ahora TeleBanco Comercial es el nuevo Centro de Banca de Negocios y nuestro nuevo número es el 787-756-3939 o 1-855-756-3939.

CENTRO DE BANCA DE NEGOCIOS le ofrece la forma más rápida y eficiente de obtener información de sus cuentas comerciales y servicios relacionados sin tener que visitar la sucursal.

Usted puede obtener información de:

- Balance en sus cuentas
- Productos y servicios comerciales
- Préstamos Comerciales
- Soluciones de crédito
- Todo tipo de reclamaciones
- Apoyo técnico en los servicios

# Detalle de la actividad de su Cuenta

## ▌Cheques   Balance inicial   $534.68

## Depósitos

### Hojas de Depósito

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-03 | 500045926 | Depósito | 6,200.00 |
| | | 01 Total # de hojas de depósito | $6,200.00 |

### Otros Créditos

| Fecha | Referencia | Descripción | Cantidad |
|---|---|---|---|
| 08-02 | 150079851/9 | EF 1 Payment Devuelto SF | 1,005.71 |
| | | 01 Total de otros depósitos | 1,005.71 |
| | | 02 Total de depósitos | $7,205.71 |

## Retiros

### Cheques Pagados

| Número de Cheque | Fecha | Referencia | Cantidad | Número de Cheque | Fecha | Referencia | Cantidad |
|---|---|---|---|---|---|---|---|
| 01017 | 08-19 | 501042759 | 3,025.11 | 01056 | 08-29 | 500187618 | 40.50 |
| 01051 | 08-19 | 501004677 | 1,297.81 | 01057 | 08-25 | 500172150 | 49.71 |
| 01053 | 08-29 | 500043365 | 41.43 | 01058 | 08-26 | 500172353 | 230.13 |
| 01054 | 08-29 | 500227758 | 36.82 | 01059 | 08-29 | 500046265 | 229.13 |
| 01055 | 08-31 | 500154807 | 36.82 | 01062 | 08-30 | 500159110 | 44.19 |
| | | | | **10 Cheques Pagados** | | | **$5,031.65** |

## BANCO POPULAR.

Desde:
30 de julio de 2016
Hasta:
31 de agosto de 2016

BANKRUPTCY COURT

Página 2

Número de Cuenta
147-329302

MOTEL TROPICAL INC

### Retiros (continuación)

Otros Débitos

| Fecha | Referencia | Descripción | | Cantidad |
|---|---|---|---|---|
| 08-07 | 1500798117v | Pago          Xxxxxx1231 | 1,805.71 |
| | | Departamento del Joptase | |
| 08-07 | 1500798117v | Cargo ITT Desento SF | 15.60 |
| 08-02 | 1500798136/ | Pago          Xxxxxx1277 | 118.63 |
| | | Departamento del Peptraba) | |
| 08-18 | 11002797357 | Pago          31015211004 | 76.00 |
| | | Debt del Hacienda Pagatsu | |
| 08-15 | 31002797325 | Pago          30015211000n | 2.23 |
| | | CoRch          Raguatuman | |
| | | 05 Total de otros retiros | $1,222.57 |
| | | 15 Total de retiros | $6,254.22 |

### Cargos por Servicios

| Descripción | | Cargos por Unidad | Cantidad |
|---|---|---|---|
| Mantenimiento Cheques | | | 3.00 |
| 16 Transacciones en Exceso de | 0 | 0.00 | 0.00 |
| Total de Cargos para este Período | | | $3.00 |
| **Balance Final** | | | **$1,483.17** |

### Historial de Balance Diario

| Fecha | Cantidad en Libro | Cantidad Disponible | Fecha | Cantidad en Libro | Cantidad Disponible |
|---|---|---|---|---|---|
| 08-01 | 534.68 | 534.68 | 08-17 | 3,575.94 | 3,575.94 |
| 08-02 | 401.05 | 401.05 | 08-18 | 3,422.71 | 3,422.71 |
| 08-03 | 6,601.05 | 6,601.05 | 08-19 | 2,194.90 | 2,194.90 |
| 08-04 | 6,601.05 | 6,601.05 | 08-22 | 2,194.90 | 2,194.90 |
| 08-05 | 6,601.05 | 6,601.05 | 08-23 | 2,194.90 | 2,194.90 |
| 08-08 | 6,601.05 | 6,601.05 | 08-24 | 2,194.90 | 2,194.90 |
| 08-09 | 3,575.94 | 3,575.94 | 08-25 | 2,194.90 | 2,194.90 |
| 08-10 | 3,575.94 | 3,575.94 | 08-26 | 1,915.06 | 1,915.06 |
| 08-11 | 3,575.94 | 3,575.94 | 08-29 | 1,567.18 | 1,567.18 |
| 08-12 | 3,575.94 | 3,575.94 | 08-30 | 1,522.99 | 1,522.99 |
| 08-15 | 3,575.94 | 3,575.94 | 08-31 | 1,483.17 | 1,483.17 |
| 08-16 | 3,575.94 | 3,575.94 | | | |

Su balance mínimo durante este período fue: $401.05

Su próximo estado será el 30 de septiembre de 2016

### Mensajes de Interés

DE TENER ALGUNA PREGUNTA O IDENTIFICAR ALGÚN ERROR EN ESTE ESTADO DE CUENTA DEBE
COMUNICARSE AL CENTRO DE BANCA DE NEGOCIOS AL 787-756-3939 O 1-855-756-3939 DENTRO DEL
TÉRMINO ESTABLECIDO EN EL CONTRATO DE CUENTAS DE DEPÓSITO COMERCIALES.

# BANCO POPULAR®

MOTEL TROPICAL INC                                          147-329302    PAGINA 3

Certificamos que estas son copias fieles de sus cheques u otros efectos pagados en este estado.

0501042759   08/09/16      3,025.11

0501004677   08/19/16      1,297.81

0500043365   08/29/16         41.43

0500229758   08/29/16         36.82

0500154807   08/31/16         36.82

0500187618   08/29/16         40.50

0500172550   08/26/16         49.71

0500172553   08/26/16        230.13

0500046265   08/29/16        229.13

0500159110   08/30/16         44.19